**SYMBOL KEY:**

BB  Block billing, unable to determine amount spent on each task(s)

ID  Insufficient description to determine reasonableness

IO  Redundant interoffice communication

NC  Non-compensable

UR  Unrelated to contempt

UT  Unreasonable amount of time for task(s) described

**ORLANDO GATEWAY PARTNERS, LLC**
Timecard Detail

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21405825 | MCKEAN, ESTHER A. | 7/13/2016 | Telephone conference with Frank Wolff re Motion to Compel Turnover | 0.10 | 34.50 | |
| 21405826 | MCKEAN, ESTHER A. | 7/13/2016 | Telephone conference to Trustpoint re | 0.10 | 34.50 | NC, ID |
| 21406187 | MCKEAN, ESTHER A. | 7/16/2016 | Draft Order Granting Motion To Compel Turnover | 0.20 | 69.00 | |
| 21435326 | MCKEAN, ESTHER A. | 7/18/2016 | Draft Order Granting Turnover | 0.20 | 69.00 | |
| 21435298 | MCKEAN, ESTHER A. | 7/21/2016 | E-mail from case manager re Order on Motion to Compel Turnover | 0.20 | 69.00 | |
| 21435281 | MCKEAN, ESTHER A. | 7/21/2016 | E-mail re coordinating recovery of documents from Debtor | 0.10 | 34.50 | |
| 21435261 | MCKEAN, ESTHER A. | 7/22/2016 | Telephone conference to F. Wolff re document production / turnover | 0.10 | 34.50 | |
| 21435276 | MCKEAN, ESTHER A. | 7/22/2016 | Telephone conference to F. Wolff re Debtor's turnover of password | 0.10 | 34.50 | |
| 21467802 | MCKEAN, ESTHER A. | 7/25/2016 | Second telephone conference with Frank Wolff re turnover of records | 0.10 | 34.50 | |
| 21467808 | MCKEAN, ESTHER A. | 7/26/2016 | Communication summarizing documents turned over by Debtor | 0.10 | 34.50 | |
| 21443356 | MCKEAN, ESTHER A. | 7/26/2016 | Second e-mail to F. Wolff re property to be turned over | 0.20 | 69.00 | |
| 21463339 | MCKEAN, ESTHER A. | 7/29/2016 | Comply with Order Granting Trustee's Motion to Compel Turnover of Property of the Estate and Production of Documents and Records | 0.20 | 69.00 | |
| 21467224 | MCKEAN, ESTHER A. | 7/29/2016 | E-mail to F. Wolff re password | 0.20 | 69.00 | |
| 21467226 | MCKEAN, ESTHER A. | 7/29/2016 | Test password provided from Mr. Thakkar | 0.10 | 34.50 | |
| 21507314 | MCKEAN, ESTHER A. | 8/1/2016 | Telephone conference with C. Thakkar, Rajesh, J. Wilson and F. Wolff | 0.10 | 34.50 | |
| 21507572 | MCKEAN, ESTHER A. | 8/3/2016 | Analysis of list of property not produced | 0.20 | 69.00 | |
| 21507558 | MCKEAN, ESTHER A. | 8/3/2016 | Finalize letter to F. Wolff re deficiencies in turnover | 0.50 | 172.50 | |
| 21502232 | MCKEAN, ESTHER A. | 8/4/2016 | Consideration of timing of [redacted] | 0.20 | 69.00 | |
| 21550278 | MCKEAN, ESTHER A. | 8/9/2016 | Telephone conference with F. Wolff re Motion to Compel Turnover | 0.10 | 34.50 | |
| 21542799 | MCKEAN, ESTHER A. | 8/9/2016 | Receipt and initial review of documents from F. Wolff | 0.20 | 69.00 | |
| 21542829 | MCKEAN, ESTHER A. | 8/9/2016 | Review analysis of documents produced on Dropbox | 0.20 | 69.00 | |
| 21542817 | MCKEAN, ESTHER A. | 8/9/2016 | Draft e-mail to F. Wolff outlining issues to supplemental documents turned over on August 9 | 0.20 | 69.00 | |
| 21542772 | MCKEAN, ESTHER A. | 8/10/2016 | E-mail communication with F. Wolff re call with Trustpoint as to password | 0.10 | 34.50 | |
| 21542777 | MCKEAN, ESTHER A. | 8/10/2016 | Review Reply to Turnover | 0.30 | 103.50 | |
| 21551466 | MILLER, SAMUAL A. | 8/11/2016 | Analyze documents turned over by Debtors re loan documents. | 0.20 | 88.00 | |
| 21551378 | MCKEAN, ESTHER A. | 8/11/2016 | Telephone conference with E. Noble re status of Debtor's turnover | 0.10 | 34.50 | |
| 21542727 | MCKEAN, ESTHER A. | 8/11/2016 | Attend and argue hearing on Motion to Compel Turnover | 0.10 | 34.50 | |
| 21542748 | MCKEAN, ESTHER A. | 8/12/2016 | Telephone conference with F. Wolff re Trustpoint and meeting to discuss Motions to Compel Turnover | 0.10 | 34.50 | |
| 21550942 | MCKEAN, ESTHER A. | 8/12/2016 | Research and identify professionals employed by Debtors and draft e-mail to F. Wolff outlining professionals employed by Debtors | 0.50 | 172.50 | |
| 21543483 | MCKEAN, ESTHER A. | 8/12/2016 | Meeting with F. Wolff re turnover and his review of 4 boxes turned over | 0.30 | 103.50 | |

NC, ID

| Index | Timekeeper | Date | Description | Hours | Value |
|---|---|---|---|---|---|
| 21542724 | MCKEAN, ESTHER A. | 8/13/2016 | E-mail to F. Wolff re communications as to turnover should be directed to counsel | 0.10 | 34.50 |
| 21576571 | MCKEAN, ESTHER A. | 8/15/2016 | Second e-mail to F. Wolff re password status and turnover issues | 0.10 | 34.50 |
| 21576566 | MCKEAN, ESTHER A. | 8/15/2016 | Respond to F. Wolff's e-mail re itemization of turnover | 0.30 | 103.50 |
| 21576239 | MCKEAN, ESTHER A. | 8/17/2016 | Draft Status Report as to Motion to Compel Turnover | 1.30 | 448.50 |
| 21584893 | MILLER, SAMUAL A. | 8/17/2016 | Analyze Trustee's report re Debtors' turnover of documents. | 1.30 | 572.00 |
| 21576179 | MCKEAN, ESTHER A. | 8/18/2016 | Prepare for hearing on Motion to Compel Turnover by drafting talking points, reviewing communications re turnover and reviewing Colliers | 0.80 | 276.00 |
| 21583291 | MCKEAN, ESTHER A. | 8/18/2016 | Meet with E. Noble re documents Debtors turned over and documents needed for preparation of tax returns | 0.50 | 172.50 |
| 21583296 | MCKEAN, ESTHER A. | 8/18/2016 | Attend and argue hearing on Motion to Compel Turnover | 0.80 | 276.00 |
| 21578008 | MCKEAN, ESTHER A. | 8/21/2016 | Draft Trustee's Notice of Compliance with Paragraph 2 of Contempt Order | 0.50 | 172.50 |
| 21585105 | MILLER, SAMUAL A. | 8/22/2016 | Analyze evidence and witnesses for contempt hearing re Debtor's turnover of records. | 0.30 | 132.00 |
| 21585127 | MILLER, SAMUAL A. | 8/22/2016 | Analyze categories and list of documents prepared re Debtor's lack of turnover of records. | 0.20 | 88.00 |
| 21583171 | MCKEAN, ESTHER A. | 8/22/2016 | Telephone conference to E. Noble re documents turned over | 0.10 | 34.50 |
| 21608256 | MCKEAN, ESTHER A. | 8/22/2016 | Analyze proper method of all parties to comply with Order on Contempt and evidence of same | 0.60 | 207.00 |
| 21608258 | MCKEAN, ESTHER A. | 8/22/2016 | Draft succinct list of documents needed by Trustee for Debtors and principals to purge | 0.20 | 69.00 |
| 21608292 | MCKEAN, ESTHER A. | 8/23/2016 | Revise and finalize Trustee's Notice of Compliance with Paragraph 2 of the Order Finding Debtor in Contempt and exhibits thereto | 2.00 | 690.00 |
| 21608309 | MCKEAN, ESTHER A. | 8/23/2016 | Review with E. Noble records Debtor turned over in 4 boxes | 0.20 | 69.00 |
| 21608321 | MCKEAN, ESTHER A. | 8/23/2016 | Conference call with T. Soifer and E. Noble re documents Debtor provided to T. Soifer | 0.40 | 138.00 |
| 21596370 | MILLER, SAMUAL A. | 8/23/2016 | Analyze documents turned over by Debtors and documents still needed by Trustee as ordered by court for tomorrow's filing in advance of August 31 Hearing. | 3.80 | 1,672.00 |
| 21596414 | MILLER, SAMUAL A. | 8/23/2016 | Analyze possible use of declaration at hearing on Aug. 31. | 0.30 | 132.00 |
| 21596397 | MILLER, SAMUAL A. | 8/23/2016 | Analyze documents turned over by Debtors and documents still needed by Trustee as ordered by court for tomorrow's filing in advance of August 31 Hearing. | 3.70 | 1,628.00 |
| 21589790 | MCKEAN, ESTHER A. | 8/23/2016 | Memorialize issue re contempt hearing | 0.10 | 34.50 |
| 21602388 | MCKEAN, ESTHER A. | 8/24/2016 | Finalize Notice of Compliance with Paragraph 2 of Contempt Order | 0.60 | 207.00 |
| 21602387 | MCKEAN, ESTHER A. | 8/24/2016 | E-mail to S. Shuker and C. Townsend re contempt | 0.10 | 34.50 |
| 21616129 | MILLER, SAMUAL A. | 8/24/2016 | Analyze notice re debtor turnover of books, records, and property of estate. | 0.50 | 220.00 |
| 21616135 | MILLER, SAMUAL A. | 8/24/2016 | Assist with hearing prep for August 31 hearing re Debtor turnover of books, records, and property of estate. | 0.50 | 220.00 |
| 21616139 | MILLER, SAMUAL A. | 8/24/2016 | Analyze and provide recommendation re timing for auction in light of marketing concerns. | 0.10 | 44.00 |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21608351 | MCKEAN, ESTHER A. | 8/24/2016 | Analyze paper documents Debtor turned over due to Order on Contempt | 1.40 | 483.00 | |
| 21608356 | MCKEAN, ESTHER A. | 8/24/2016 | Review and analyze documents Debtor turned over in Dropbox in light of Order on Contempt | 0.50 | 172.50 | NC |
| 21608420 | MCKEAN, ESTHER A. | 8/25/2016 | Call with R. Shuker re contempt hearing | 0.20 | 69.00 | |
| 21608421 | MCKEAN, ESTHER A. | 8/25/2016 | Research case law re scope of possession for turnover | 0.90 | 310.50 | |
| 21616115 | MILLER, SAMUAL A. | 8/25/2016 | Analyze, research, caselaw, and assist with strategy re Debtor's obligations to turnover books, records, and property of the estate, all with focus on hearing on Aug. 21. | 2.70 | 1,188.00 | |
| 21602368 | MCKEAN, ESTHER A. | 8/25/2016 | E-mail to T. Soifer re location of telephonic deposition | 0.20 | 69.00 | |
| 21602405 | MCKEAN, ESTHER A. | 8/25/2016 | Analysis of arguments for hearing on contempt | 0.10 | 34.50 | |
| 21602407 | MCKEAN, ESTHER A. | 8/25/2016 | Consideration of need for telephonic deposition of T. Soifer | 0.20 | 69.00 | |
| 21616170 | MILLER, SAMUAL A. | 8/26/2016 | Analyze Soifer deposition notice and assist with preparations for same. | 0.20 | 88.00 | |
| 21608775 | MCKEAN, ESTHER A. | 8/26/2016 | Strategize for hearing on contempt in light of lack of additional documents being turned over, F. Wolff being subpoenaed and consideration ████████████ | 0.40 | 138.00 | NC, ID |
| 21607903 | MCKEAN, ESTHER A. | 8/26/2016 | Consideration of ████████████ | 0.20 | 69.00 | NC, ID |
| 21607908 | MCKEAN, ESTHER A. | 8/26/2016 | E-mail to E. Noble re Notice of Taking Deposition Duces Tecum | 0.10 | 34.50 | |
| 21607911 | MCKEAN, ESTHER A. | 8/26/2016 | Telephone conference to S. Shuker | 0.30 | 103.50 | ID |
| 21607912 | MCKEAN, ESTHER A. | 8/26/2016 | Finalize Notice of Taking Telephonic Deposition of Terry Soifer | 0.20 | 69.00 | UT |
| 21607915 | MCKEAN, ESTHER A. | 8/26/2016 | Review and revise e-mail to J. Moffa re Trustpoint deposition and offering Stipulation | 0.10 | 34.50 | |
| 21607923 | MCKEAN, ESTHER A. | 8/26/2016 | Review and revise Trustee's First Set of Documents | 0.30 | 103.50 | |
| 21608726 | MCKEAN, ESTHER A. | 8/28/2016 | Review ████████████ re Debtor's records that could be turned over | 0.60 | 207.00 | NC, ID |
| 21608725 | MCKEAN, ESTHER A. | 8/28/2016 | Outline key arguments for contempt hearing based on ████████████ | 0.60 | 207.00 | NC, ID |
| 21639183 | MILLER, SAMUAL A. | 8/28/2016 | Prepare for August 31 hearing, with focus on review of our prior filings re surrender and turn over and supplemental research. | 1.80 | 792.00 | |
| 21609252 | MCKEAN, ESTHER A. | 8/28/2016 | Draft outline of deposition questions for T. Soifer | 0.30 | 103.50 | |
| 21609254 | MCKEAN, ESTHER A. | 8/28/2016 | Draft e-mail to E. Noble summarizing and preparing for contempt hearing | 0.30 | 103.50 | |
| 21627491 | MCKEAN, ESTHER A. | 8/29/2016 | Attend and take deposition of T. Soifer | 1.10 | 379.50 | |
| 21627499 | MCKEAN, ESTHER A. | 8/29/2016 | Prepare summary of documents provided by T. Soifer | 0.30 | 103.50 | |
| 21627503 | MCKEAN, ESTHER A. | 8/29/2016 | Hearing and witness preparations with E. Noble | 0.70 | 241.50 | |
| 21627506 | MCKEAN, ESTHER A. | 8/29/2016 | Call with S. Shuker, Trustee and counsel re contempt hearing | 0.10 | 34.50 | NC |
| 21627493 | MCKEAN, ESTHER A. | 8/29/2016 | Prepare for T. Soifer deposition | 0.50 | 172.50 | |
| 21627487 | MCKEAN, ESTHER A. | 8/29/2016 | Review and analyze ████████████ and analysis of how to counter any arguments | 0.40 | 138.00 | NC, ID |
| 21638074 | MILLER, SAMUAL A. | 8/29/2016 | Prepare for August 31 hearing, with focus on review of ████████████ | 5.20 | 2,288.00 | NC, ID |
| 21627410 | MCKEAN, ESTHER A. | 8/29/2016 | Analyze and revise exhibit list for contempt hearing and compile and upload exhibits | 0.70 | 241.50 | |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21614028 | COHEN, JULES S. | 8/29/2016 | Prepared questions for testimony of trustee at contempt hearing. | 0.50 | 312.50 | |
| 21614502 | COHEN, JULES S. | 8/29/2016 | Draft stipulation concerning TrustPoint for contempt hearing. | 0.30 | 187.50 | |
| 21611111 | COHEN, JULES S. | 8/29/2016 | Prepare for conference with trustee to prepare for hearing on contempt. | 0.20 | 125.00 | |
| 21612940 | COHEN, JULES S. | 8/29/2016 | Conference with trustee to prepare for contempt hearing. | 0.80 | 500.00 | |
| 21611531 | COHEN, JULES S. | 8/29/2016 | Prepare for contempt hearing. | 0.60 | 375.00 | |
| 21624463 | COHEN, JULES S. | 8/29/2016 | Reviewing records delivered by debtor to determine dates of ▇▇▇▇▇▇. | 0.30 | 187.50 | **NC, ID** |
| 21621884 | COHEN, JULES S. | 8/30/2016 | Telecon trustee reviewing his testimony for the contempt hearing. | 0.20 | 125.00 | |
| 21621942 | COHEN, JULES S. | 8/30/2016 | Email to trustee sending him list of documents needed from debtors. | 0.10 | 62.50 | |
| 21618736 | COHEN, JULES S. | 8/30/2016 | Further work on testimony of trustee at contempt hearing. | 0.40 | 250.00 | |
| 21617510 | COHEN, JULES S. | 8/30/2016 | Further work on stipulation concerning TrustPoint for contempt hearing. | 0.10 | 62.50 | |
| 21618040 | COHEN, JULES S. | 8/30/2016 | Further preparation for the contempt hearing. .1 | 0.10 | 62.50 | |
| 21618193 | COHEN, JULES S. | 8/30/2016 | Read email from Stephen Breuer, attorney for Chuck Thakkar, about revised stipulation concerning TrustPoint for the contempt hearing. | 0.10 | 62.50 | |
| 21639145 | MILLER, SAMUAL A. | 8/30/2016 | Prepare for tomorrow's hearing, with focus on drafting of opening statement/argument, direct and cross-examination of witnesses, finalizing exhibits, supplemental research. | 7.20 | 3,168.00 | **UT, BB** |
| 21627420 | MCKEAN, ESTHER A. | 8/30/2016 | Review exhibits Thakkar proposes to rely upon at contempt hearing | 0.40 | 138.00 | |
| 21627477 | MCKEAN, ESTHER A. | 8/30/2016 | Work on supplemental exhibits for contempt hearing | 0.20 | 69.00 | |
| 21633508 | MCKEAN, ESTHER A. | 8/31/2016 | Telephone conference with N. Emerson re e-mails promising thumbdrive and e-mails with alleged e-mail attachments | 0.10 | 34.50 | |
| 21633511 | MCKEAN, ESTHER A. | 8/31/2016 | Strategize in advance of contempt hearing on ▇▇▇▇▇▇ | 0.20 | 69.00 | **NC, ID** |
| 21633514 | MCKEAN, ESTHER A. | 8/31/2016 | Review and analysis of contempt hearing and rulings | 0.20 | 69.00 | |
| 21639231 | MILLER, SAMUAL A. | 8/31/2016 | Prepare for and attend hearing on contempt and order to show cause and strategy conference with client after. | 3.00 | 1,320.00 | |
| 21639294 | MILLER, SAMUAL A. | 8/31/2016 | Arrange for staff to copy thumb drive surrendered and turnover prior to hearing this morning and arrange for IT folks to provide list of files contained on that some drive. | 0.20 | 88.00 | |
| 21630625 | COHEN, JULES S. | 8/31/2016 | Conference with trustee about review of new records produced by debtor. | 0.10 | 62.50 | |
| 21630608 | COHEN, JULES S. | 8/31/2016 | Attend contempt hearing. | 1.60 | 1,000.00 | |
| 21630786 | COHEN, JULES S. | 8/31/2016 | Email to trustee about tasks for records review and obtaining the rest of the records. | 0.10 | 62.50 | |
| 21637436 | COHEN, JULES S. | 9/1/2016 | Email to trustee to obtain the Rent Manager software from Mr. Thakkar to access the electronic financial data. | 0.10 | 62.50 | |
| 21644846 | COHEN, JULES S. | 9/1/2016 | Devising method of searching thumb drive index for documents trustee is seeking. | 0.20 | 125.00 | |
| 21648495 | MCKEAN, ESTHER A. | 9/1/2016 | Strategy call with Trustee re analysis of thumb drive turned over | 0.30 | 103.50 | |
| 21652600 | MILLER, SAMUAL A. | 9/1/2016 | Analyze materials on thumb drive and strategy conference with client re analysis of thumb drive provided yesterday. | 2.60 | 1,144.00 | |
| 21652604 | MILLER, SAMUAL A. | 9/1/2016 | Analyze Prior Contempt Order re specific requirements for purge of contempt. | 0.20 | 88.00 | |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21648492 | MCKEAN, ESTHER A. | 9/1/2016 | Review e-mail and phone communications from S. Breuer | 0.30 | 103.50 | |
| 21651018 | MCKEAN, ESTHER A. | 9/2/2016 | Draft e-mail to J. Moffa re request for continuance of contempt hearing | 0.10 | 34.50 | |
| 21651017 | MCKEAN, ESTHER A. | 9/2/2016 | E-mail to S. Breuer re turnover issues | 0.10 | 34.50 | |
| 21651094 | MCKEAN, ESTHER A. | 9/2/2016 | Confer with E. Noble re access to Rent Manager | 0.30 | 103.50 | |
| 21651633 | MCKEAN, ESTHER A. | 9/2/2016 | Strategy conference with Trustee on analysis of turnover in light of September 7th hearing | 0.30 | 103.50 | |
| 21652514 | MILLER, SAMUAL A. | 9/2/2016 | Review and analyze documents surrendered to Trustee immediately prior to August 31 hearing and assist trustee with analysis of same. | 3.60 | 1,584.00 | |
| 21652607 | MILLER, SAMUAL A. | 9/2/2016 | E-mail Stephen Breuer re surrender and turnover of documents. | 0.10 | 44.00 | |
| 21650433 | COHEN, JULES S. | 9/2/2016 | Conference with trustee about review of documents produced concerning contempt order. | 0.30 | 187.50 | |
| 21649102 | COHEN, JULES S. | 9/2/2016 | Review of search of records needed in thumb drive index. | 0.10 | 62.50 | |
| 21652573 | MILLER, SAMUAL A. | 9/3/2016 | Review and analyze documents surrendered to Trustee immediately prior to August 31 hearing and assist trustee with analysis of same. | 1.60 | 704.00 | NC, ID |
| 21651623 | MCKEAN, ESTHER A. | 9/3/2016 | Review and analyze documents Debtor turned over on thumb drive with Trustee just prior to August 31 contempt hearing, compare with other documents and ▮▮▮▮▮, and therefore prepare for September 7th contempt hearing | 2.80 | 966.00 | |
| 21652581 | MILLER, SAMUAL A. | 9/4/2016 | Review and analyze documents surrendered to Trustee immediately prior to August 31 hearing and assist trustee with analysis of same. | 2.20 | 968.00 | |
| 21652586 | MILLER, SAMUAL A. | 9/4/2016 | Prepare for September 7 hearing, including analysis of relief to be requested, exhibits for hearing, and cross-examination of Mr. Thakkar. | 2.40 | 1,056.00 | |
| 21652015 | MCKEAN, ESTHER A. | 9/4/2016 | Strategize and analyze need to supplemental exhibit list for September 7th contempt hearing | 0.20 | 69.00 | UT |
| 21652016 | MCKEAN, ESTHER A. | 9/4/2016 | Meet with Trustee and prepare for September 7th hearing by reviewing and analyzing succinct list to determine compliance with contempt order | 2.40 | 828.00 | |
| 21652591 | MILLER, SAMUAL A. | 9/5/2016 | Prepare for September 7 hearing, including deposition transcripts and possible designations, exhibits for hearing, and argument to be made during opening and possible closing. | 3.40 | 1,496.00 | |
| 21652417 | MCKEAN, ESTHER A. | 9/5/2016 | Review documents on Court docket as of August 31st to September 5th relating to contempt hearing | 0.20 | 69.00 | |
| 21652418 | MCKEAN, ESTHER A. | 9/5/2016 | Prepare outline, talking points and questions for witness for September 7th hearing | 0.70 | 241.50 | |
| 21652419 | MCKEAN, ESTHER A. | 9/5/2016 | Plan and strategize over exhibits for use at September 7th contempt hearing | 0.70 | 241.50 | |
| 21652464 | MCKEAN, ESTHER A. | 9/5/2016 | Listen to August 31st contempt hearing in preparation for September 7th hearing | 1.10 | 379.50 | |
| 21677767 | MCKEAN, ESTHER A. | 9/6/2016 | Analysis of March 341 meeting of creditors transcript | 0.10 | 34.50 | |
| 21677765 | MCKEAN, ESTHER A. | 9/6/2016 | Prepare for contempt hearing | 0.10 | 34.50 | |
| 21677584 | MCKEAN, ESTHER A. | 9/6/2016 | Analysis and revisions to e-mail to Moffa and Breuer re contempt issues | 0.20 | 69.00 | |
| 21691934 | MCKEAN, ESTHER A. | 9/6/2016 | Planning conference with N. Emerson re witness testimony at contempt hearing | 0.40 | 138.00 | |
| 21692015 | MCKEAN, ESTHER A. | 9/6/2016 | Analysis and memorialize Court's ruling and prepare e-mail communication re same | 0.30 | 103.50 | |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21692045 | MCKEAN, ESTHER A. | 9/6/2016 | Analysis of e-mail to S. Breuer and J. Moffa re e-mails C. Thakkar sending over Labor Day weekend | 0.10 | 34.50 | |
| 21692097 | MCKEAN, ESTHER A. | 9/6/2016 | Prepare witness outline for E. Noble for contempt hearing | 0.70 | 241.50 | |
| 21692208 | MCKEAN, ESTHER A. | 9/6/2016 | Finalize and comply with Court's order re hearing exhibits | 0.30 | 103.50 | |
| 21661134 | MILLER, SAMUAL A. | 9/6/2016 | Review and analyze draft order re Mr. Thakkar's failure to turnover records and property. | 0.30 | 132.00 | |
| 21661138 | MILLER, SAMUAL A. | 9/6/2016 | Hearing prep including assisting with exhibits, drafting of arguments for hearing, and drafting of cross examination questions. | 2.30 | 1,012.00 | |
| 21662949 | COHEN, JULES S. | 9/6/2016 | Telecon trustee to prepare his testimony for contempt hearing. | 0.40 | 250.00 | |
| 21655138 | COHEN, JULES S. | 9/6/2016 | Draft Bench Warrant for contempt. | 0.50 | 312.50 | |
| 21666432 | MEEK, DAVID A. | 9/7/2016 | Draft letter concerning spoliation of evidence, including review and analysis of materials supporting same | 1.30 | 403.00 | UT |
| 21693873 | MCKEAN, ESTHER A. | 9/7/2016 | Review and revise spoliation letter | 0.20 | 69.00 | UT |
| 21693909 | MCKEAN, ESTHER A. | 9/7/2016 | Attend and argue at hearing on civil contempt | 1.50 | 517.50 | |
| 21693924 | MCKEAN, ESTHER A. | 9/7/2016 | Prepare for hearing on civil contempt | 0.80 | 276.00 | |
| 21693892 | MCKEAN, ESTHER A. | 9/7/2016 | Finalize and file Notice of Recommended Steps to Purge Contempt | 0.30 | 103.50 | |
| 21666575 | MILLER, SAMUAL A. | 9/7/2016 | Hearing Prep, including review of depo testimony, review of 341 transcripts, and prep of cross-examination of Mr. Thakkar. | 2.70 | 1,188.00 | |
| 21666585 | MILLER, SAMUAL A. | 9/7/2016 | Attend and participate at hearing re turnover and contempt. | 1.30 | 572.00 | |
| 21666590 | MILLER, SAMUAL A. | 9/7/2016 | Draft notice of recommended purge items. | 0.30 | 132.00 | |
| 21677609 | MCKEAN, ESTHER A. | 9/8/2016 | Telephone conference with Rich with Janice Reporting re Site Visit | 0.10 | 34.50 | |
| 21674942 | COHEN, JULES S. | 9/9/2016 | Telecon Malinda Hayes, former attorney for debtor about sending us emails and documents. | 0.10 | 62.50 | |
| 21677798 | MCKEAN, ESTHER A. | 9/9/2016 | Second telephone conference to E. Noble re status of Site Visit | 0.20 | 69.00 | |
| 21677800 | MCKEAN, ESTHER A. | 9/9/2016 | Draft second e-mail to S. Padula confirming Site Visit date and providing wire instructions | 0.30 | 103.50 | |
| 21677802 | MCKEAN, ESTHER A. | 9/9/2016 | Analysis of S. Padula lack of providing e-mail and allowing Site Visit | 0.20 | 69.00 | |
| 21677803 | MCKEAN, ESTHER A. | 9/9/2016 | Receipt and review of S. Padula e-mail summarizing purge steps | 0.10 | 34.50 | |
| 21693620 | MCKEAN, ESTHER A. | 9/9/2016 | Call with S. Padula and S. Miller re Bench Warrant | 0.20 | 69.00 | |
| 21690149 | MILLER, SAMUAL A. | 9/9/2016 | Assist Trustee and his professionals with gathering of Debtors' property, books, and records in Norcross. | 0.50 | 220.00 | |
| 21694337 | MCKEAN, ESTHER A. | 9/11/2016 | Prepare ▓▓▓▓▓ with Bench Warrant | 0.20 | 69.00 | NC, ID |
| 21694275 | MCKEAN, ESTHER A. | 9/11/2016 | Analysis of August 31 and post contempt hearing filings in preparation for September 13th hearing | 0.20 | 69.00 | |
| 21677548 | MCKEAN, ESTHER A. | 9/11/2016 | E-mail communication with Janice S. Baker & Associates, Inc. | 0.20 | 69.00 | |
| 21677575 | MCKEAN, ESTHER A. | 9/11/2016 | Second telephone conference with E. Noble | 0.30 | 103.50 | |
| 21677576 | MCKEAN, ESTHER A. | 9/11/2016 | Draft memorandum re status of civil contempt purge to send to S. Padula | 0.50 | 172.50 | ID |
| 21705088 | MCKEAN, ESTHER A. | 9/12/2016 | Travel to airport, fly to Atlanta and travel to Norcross' office | 2.30 | 793.50 | UT |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21705090 | MCKEAN, ESTHER A. | 9/12/2016 | Return travel to Orlando with boxes of Debtor's records | 3.30 | 1,138.50 | UT |
| 21705096 | MCKEAN, ESTHER A. | 9/12/2016 | Site Visit at Norcross' office pursuant to Bench Warrant | 4.00 | 1,380.00 | UT |
| 21690236 | MILLER, SAMUAL A. | 9/12/2016 | Analyze issues related to Trustee and his professional's gathering of Debtors' property, books, and records in Norcross. | 0.30 | 132.00 | |
| 21680327 | TOWNES, VIRGINIA B. | 9/12/2016 | Research procedure for ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ bench warrant incarcerating Thakkar for contempt. | 0.20 | 102.00 | NC, ID |
| 21719147 | TOWNES, VIRGINIA B. | 9/19/2016 | Confer with E. McKean and S. Miller re ▓▓▓▓▓▓▓▓ contempt. Research ▓▓▓▓▓▓▓▓ | 0.40 | 204.00 | NC, ID |
| 21726726 | TOWNES, VIRGINIA B. | 9/20/2016 | Review pleadings leading up to contempt incarceration. Draft Renewed Motion to Compel. | 1.50 | 765.00 | |
| 21728888 | MCKEAN, ESTHER A. | 9/13/2016 | Attend and argue hearing on status of purge for Bench Warrant | 0.30 | 103.50 | |
| 21700259 | MCKEAN, ESTHER A. | 9/13/2016 | Return travel to Orlando with Debtor's records | 1.50 | 517.50 | UT |
| 21700239 | MCKEAN, ESTHER A. | 9/14/2016 | Telephone conference with E. Noble re status of Site Visit | 0.10 | 34.50 | |
| 21704026 | MCKEAN, ESTHER A. | 9/15/2016 | Third e-mail to S. Padula re access to laptops | 0.10 | 34.50 | |
| 21704059 | MCKEAN, ESTHER A. | 9/15/2016 | Second telephone conference with E. Noble re Site Visit | 0.10 | 34.50 | |
| 21714266 | MCKEAN, ESTHER A. | 9/18/2016 | E-mail to J. Wilson re ▓▓▓▓▓▓▓▓ | 0.10 | 34.50 | NC, ID |
| 21714274 | MCKEAN, ESTHER A. | 9/18/2016 | Preparations for Site Visit | 0.20 | 69.00 | NC |
| 21721728 | MILLER, SAMUAL A. | 9/19/2016 | Analyze issues surrounding possible removal, conversion, destruction, etc. of debtor's property. | 0.80 | 352.00 | |
| 21728508 | MCKEAN, ESTHER A. | 9/19/2016 | Travel to Debtor's Norcross office and continue Site Visit and begin return travels with Debtor's records | 9.80 | 3,381.00 | UT |
| 21732764 | MCKEAN, ESTHER A. | 9/20/2016 | Return travel from Site Visit with Debtor's records | 2.20 | 759.00 | UT |
| 21739976 | MILLER, SAMUAL A. | 9/21/2016 | Analyze laptop issues re Trustpoint. | 0.20 | 88.00 | |
| 21755475 | MCKEAN, ESTHER A. | 9/22/2016 | Draft response e-mail to S. Padula re process of Trustpoint imaging laptops and Site Visit on September 23, 2016 | 0.20 | 69.00 | |
| 21746706 | MCKEAN, ESTHER A. | 9/23/2016 | Second telephone conference with J. Wilson with Trustpoint re his second site visit to image laptops | 0.10 | 34.50 | |
| 21755441 | MCKEAN, ESTHER A. | 9/26/2016 | E-mail to E. Noble re Trustpoint imaging and status | 0.10 | 34.50 | |
| 21784127 | MCKEAN, ESTHER A. | 9/26/2016 | Telephone conference with E. Noble re passport request by S. Padula | 0.20 | 69.00 | |
| 21784139 | MCKEAN, ESTHER A. | 9/27/2016 | Draft e-mail to S. Padula in response to request to release Mr. Thakkar's passport | 0.30 | 103.50 | |
| 21783417 | MCKEAN, ESTHER A. | 9/27/2016 | E-mail to J. Wilson re status of forensic analysis | 0.10 | 34.50 | |
| 21783409 | MCKEAN, ESTHER A. | 9/28/2016 | Receipt and review of e-mail from S. Padula re release of Thakkar passport | 0.10 | 34.50 | |
| 21783446 | MCKEAN, ESTHER A. | 9/29/2016 | Draft response e-mail to S. Padula re his counter-proposal to release of passport | 0.30 | 103.50 | NC |
| 21772483 | COHEN, JULES S. | 9/29/2016 | Further work on drafting bond in lieu of passport. | 0.10 | 62.50 | NC |
| 21785886 | MILLER, SAMUAL A. | 9/30/2016 | Analyze email from Thakkar's counsel re passport and draft response. | 0.10 | 44.00 | |
| 21783467 | MCKEAN, ESTHER A. | 9/30/2016 | Receipt and review of e-mail from S. Padula re release of Thakkar's passport | 0.10 | 34.50 | |
| 21783468 | MCKEAN, ESTHER A. | 9/30/2016 | E-mail to J. Wilson re status of Trustpoint's analysis | 0.10 | 34.50 | |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21813515 | MCKEAN, ESTHER A. | 10/3/2016 | Finalize e-mail to S. Padula re Trustee's response to return passport in light of deletion of records | 0.30 | 103.50 | |
| 21806212 | MILLER, SAMUAL A. | 10/4/2016 | Analyze destruction of debtor property issues and possible remedies for same. | 0.50 | 220.00 | UT |
| 21801884 | COHEN, JULES S. | 10/4/2016 | Strategize using affidavit of TrustPoint about deleted files to oppose Mr. Thakkar's motion to get passport. | 0.10 | 62.50 | |
| 21860935 | MCKEAN, ESTHER A. | 10/11/2016 | Telephone conference to J. Quierolo re request for Trustpoint's deposition | 0.20 | 69.00 | |
| 21854712 | MCKEAN, ESTHER A. | 10/11/2016 | E-mail from and to J. Wilson with Trustpoint re analysis and Quickbook records | 0.20 | 69.00 | |
| 21854709 | MCKEAN, ESTHER A. | 10/12/2016 | E-mail to S. Padula re deposition of Trustpoint representative | 0.10 | 34.50 | |
| 21846070 | MILLER, SAMUAL A. | 10/12/2016 | Draft motion addressing destruction / removal of Debtors' property. | 3.10 | 1,364.00 | UT |
| 21851013 | MILLER, SAMUAL A. | 10/13/2016 | Draft motion addressing destruction / removal of Debtors' property. | 2.30 | 1,012.00 | UT |
| 21854698 | MCKEAN, ESTHER A. | 10/13/2016 | E-mail to Trustpoint re status and depositions | 0.10 | 34.50 | |
| 21854689 | MCKEAN, ESTHER A. | 10/14/2016 | Draft e-mail to S. Padula re Trustpoint's deposition | 0.10 | 34.50 | |
| 21854688 | MCKEAN, ESTHER A. | 10/14/2016 | Telephone conference with J. Wilson re access to data preserved | 0.10 | 34.50 | |
| 21860904 | MCKEAN, ESTHER A. | 10/16/2016 | Review and analyze site visit videos for evidence of destruction of evidence | 0.50 | 172.50 | |
| 21879504 | MILLER, SAMUAL A. | 10/16/2016 | Analyze using Trustpoint as ▇▇▇▇▇ | 1.30 | 572.00 | NC, ID |
| 21860988 | MCKEAN, ESTHER A. | 10/17/2016 | Draft e-mail to S. Padula re Trustpoint's deposition | 0.30 | 103.50 | |
| 21860994 | MCKEAN, ESTHER A. | 10/17/2016 | Telephone conference with J. Queirolo with Trustpoint re sharesite | 0.20 | 69.00 | |
| 21860961 | MCKEAN, ESTHER A. | 10/17/2016 | E-mail to and from Yury with Trustpoint | 0.20 | 69.00 | |
| 21888021 | MCKEAN, ESTHER A. | 10/17/2016 | Analysis and comparison of videos from first and second Site Visits | 0.30 | 103.50 | |
| 21863944 | COHEN, JULES S. | 10/18/2016 | Prepare for hearing on contempt by Mr. Thakkar. | 0.40 | 250.00 | |
| 21888036 | MCKEAN, ESTHER A. | 10/18/2016 | Strategize and analyze re witnesses for October 27th hearing and evidence | 0.60 | 207.00 | |
| 21888038 | MCKEAN, ESTHER A. | 10/18/2016 | Conference call with Trustpoint re deposition and findings | 0.60 | 207.00 | |
| 21871874 | MCKEAN, ESTHER A. | 10/18/2016 | Draft e-mails in response to S. Padula's emails re Trustpoint deposition and related issues | 0.20 | 69.00 | |
| 21871788 | MCKEAN, ESTHER A. | 10/18/2016 | Consideration of whether to ▇▇▇▇▇ | 0.10 | 34.50 | NC, ID |
| 21871772 | MCKEAN, ESTHER A. | 10/18/2016 | E-mail to Trustpoint re Quickbook records | 0.10 | 34.50 | |
| 21881425 | MILLER, SAMUAL A. | 10/18/2016 | Prep for meeting with Trustee (in order to prepare Trustee for likely cross examination) and prep for upcoming hearing regarding turnover issues. | 0.50 | 220.00 | UT |
| 21881530 | MILLER, SAMUAL A. | 10/19/2016 | Revise and edit motion re destruction of Debtors' property. | 1.50 | 660.00 | |
| 21881555 | MILLER, SAMUAL A. | 10/19/2016 | Analyze video info provided by McKean re possible destruction / removal of hard copy materials. | 0.30 | 132.00 | |
| 21881561 | MILLER, SAMUAL A. | 10/19/2016 | Analyze information from Trustpoint for ▇▇▇▇▇ | 0.20 | 88.00 | NC, ID |
| 21881538 | MILLER, SAMUAL A. | 10/19/2016 | Analyze further information from Trustpoint regarding deleted files. | 0.80 | 352.00 | |
| 21905174 | MCKEAN, ESTHER A. | 10/19/2016 | Analyze and compare videos from both Site Visits | 1.50 | 517.50 | |
| 21905245 | MCKEAN, ESTHER A. | 10/19/2016 | Analyze whether to proceed with a ▇▇▇▇▇ | 0.50 | 172.50 | NC, ID |
| 21905194 | MCKEAN, ESTHER A. | 10/19/2016 | Analysis of report of deleted files on laptop while Thakkar incarcerated | 0.50 | 172.50 | |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21905164 | MCKEAN, ESTHER A. | 10/19/2016 | Review Trustpoint report of ▓▓▓▓ while Thakkar incarcerated | 0.20 | 69.00 | **NC, ID** |
| 21905277 | MCKEAN, ESTHER A. | 10/19/2016 | Telephone conference with E. Noble re preparations for October 27th hearing | 0.10 | 34.50 | |
| 21887428 | MCKEAN, ESTHER A. | 10/19/2016 | Telephone conference with E. Noble re QuickBooks records and ▓▓▓▓ | 0.30 | 103.50 | **NC, ID** |
| 21887424 | MCKEAN, ESTHER A. | 10/19/2016 | Receipt and review of e-mail from J. Wilson with Trustpoint re file report | 0.10 | 34.50 | |
| 21887445 | MCKEAN, ESTHER A. | 10/19/2016 | Telephone conference with J. Wilson with Trustpoint re file listings | 0.30 | 103.50 | |
| 21887408 | MCKEAN, ESTHER A. | 10/20/2016 | E-mails to and from S. Padula re Trustpoint | 0.10 | 34.50 | |
| 21887410 | MCKEAN, ESTHER A. | 10/20/2016 | E-mail to Trustpoint re document request | 0.20 | 69.00 | |
| 21887404 | MCKEAN, ESTHER A. | 10/20/2016 | E-mail to Trustpoint re status | 0.20 | 69.00 | |
| 21894809 | MCKEAN, ESTHER A. | 10/20/2016 | Meet with E. Noble re hard files moved, files deleted by Thakkar and prepare for October 27th hearing on the issue | 2.00 | 690.00 | |
| 21894810 | MCKEAN, ESTHER A. | 10/20/2016 | Identify and analyze files to advise court that were deleted while Thakkar incarcerated | 0.30 | 103.50 | **NC, ID** |
| 21894701 | MCKEAN, ESTHER A. | 10/21/2016 | Meet with J. Wilson from Trustpoint ▓▓▓▓ | 0.70 | 241.50 | **NC** |
| 21894798 | MCKEAN, ESTHER A. | 10/21/2016 | Confer with S. Padula re stipulation and witnesses for October 27th hearing | 0.10 | 34.50 | |
| 21894800 | MCKEAN, ESTHER A. | 10/21/2016 | Confer with Trustpoint's counsel and J. Wilson re deposition | 0.10 | 34.50 | |
| 21894792 | MCKEAN, ESTHER A. | 10/21/2016 | Review Trustpoint's report | 0.30 | 103.50 | |
| 21894796 | MCKEAN, ESTHER A. | 10/21/2016 | Attend J. Wilson with Trustpoint's deposition | 1.80 | 621.00 | |
| 21894790 | MCKEAN, ESTHER A. | 10/21/2016 | Telephone conference with C. Townsend re status and reason for Trustpoint's deposition | 0.60 | 207.00 | |
| 21894794 | MCKEAN, ESTHER A. | 10/21/2016 | Compile documents to produce to S. Padula in advance of Trustpoint's deposition | 1.20 | 414.00 | |
| 21887397 | MCKEAN, ESTHER A. | 10/21/2016 | Telephone conference with John Q. with Trustpoint re deposition | 0.20 | 69.00 | |
| 21887386 | MCKEAN, ESTHER A. | 10/21/2016 | E-mail communications with J. Wilson re status of documents to be produced | 0.10 | 34.50 | |
| 21887233 | MCKEAN, ESTHER A. | 10/22/2016 | E-mail O. Leong re John Wilson's errata sheet and transcript review | 0.10 | 34.50 | |
| 21887995 | MCKEAN, ESTHER A. | 10/22/2016 | Analyze and prepare task list for Trustpoint | 0.30 | 103.50 | |
| 21887994 | MCKEAN, ESTHER A. | 10/22/2016 | Conference call with Trustpoint re preparations for October 27th hearing | 0.30 | 103.50 | |
| 21888013 | MCKEAN, ESTHER A. | 10/23/2016 | Draft exhibit list for Thakkar contempt and review proposed exhibits | 0.50 | 172.50 | |
| 21887983 | MCKEAN, ESTHER A. | 10/23/2016 | Draft e-mail to Trustpoint re attachments | 0.10 | 34.50 | |
| 21887988 | MCKEAN, ESTHER A. | 10/23/2016 | Analysis of Quickbook status access | 0.10 | 34.50 | |
| 21888000 | MCKEAN, ESTHER A. | 10/23/2016 | Revise Report as to Thakkar's compliance with Bench Warrant and previous orders | 0.80 | 276.00 | |
| 21928024 | MCKEAN, ESTHER A. | 10/24/2016 | Prepare for hearing on release | 0.40 | 138.00 | **ID** |
| 21938432 | MCKEAN, ESTHER A. | 10/24/2016 | Finalize Trustee's Report Regarding Lack of Compliance by Chittranjan Thakkar of Trustee's Requests And Court's Previous Orders Addressing Turnover of (A) Computers and Computer Files; (B) Quickbook Records and Passwords; and (C) Documents and Records | 0.30 | 103.50 | |
| 21954953 | MILLER, SAMUAL A. | 10/24/2016 | Analyze and revise and edit Trustee's report re: compliance with Bench Warrant requirements. | 1.30 | 572.00 | **UT** |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21954955 | MILLER, SAMUAL A. | 10/24/2016 | Research and analyze admissibility over | 0.40 | 176.00 | NC, ID |
| 21954961 | MILLER, SAMUAL A. | 10/25/2016 | Analyze and revise and edit Exhibit lists for hearing on contempt and sale. | 0.70 | 308.00 | |
| 21927161 | MCKEAN, ESTHER A. | 10/25/2016 | Review and analyze report and compare with Bench Warrant | 0.30 | 103.50 | |
| 21927171 | MCKEAN, ESTHER A. | 10/25/2016 | Review and analyze Trustpoint's additional supporting reports | 0.70 | 241.50 | |
| 21927173 | MCKEAN, ESTHER A. | 10/25/2016 | Research local rule re exhibits for hearing | 0.10 | 34.50 | |
| 21927175 | MCKEAN, ESTHER A. | 10/25/2016 | Telephone conference with Clerk re large electronic exhibits | 0.10 | 34.50 | |
| 21927160 | MCKEAN, ESTHER A. | 10/25/2016 | Review reports from J. Wilson with Trustpoint | 0.40 | 138.00 | |
| 21928064 | MCKEAN, ESTHER A. | 10/26/2016 | Draft witness outline for J. Wilson with Trustpoint | 0.90 | 310.50 | |
| 21938664 | MCKEAN, ESTHER A. | 10/26/2016 | Draft response to S. Padula's e-mail | 0.50 | 172.50 | |
| 21954967 | MILLER, SAMUAL A. | 10/27/2016 | Assist with preparations for (including witness prep) hearing on sale and contempt / bench warrant compliance. | 0.80 | 352.00 | |
| 21954971 | MILLER, SAMUAL A. | 10/27/2016 | Attend and assist with hearing re contempt and sale of property. | 1.70 | 748.00 | |
| 21938427 | MCKEAN, ESTHER A. | 10/27/2016 | Revise Trustpoint direct examination, revise talking points, review exhibits and final preparations for hearing | 0.70 | 241.50 | |
| 21938424 | MCKEAN, ESTHER A. | 10/27/2016 | Meet with J. Wilson with Trustpoint to prepare for hearing | 0.70 | 241.50 | |
| 21927970 | MCKEAN, ESTHER A. | 10/28/2016 | E-mail to M. Hayes re turn over of e-mails and correspondence | 0.10 | 34.50 | |
| 21927973 | MCKEAN, ESTHER A. | 10/28/2016 | Telephone conference with J. Queirolo with Trustpoint (0.1); E-mail to J. Queirolo with Trustpoint (0.1) | 0.20 | 69.00 | |
| 21936273 | MCKEAN, ESTHER A. | 10/28/2016 | Analysis of S. Padula e-mail and draft response to S. Padula re evidentiary and discovery issues | 0.40 | 138.00 | |
| 21935852 | MCKEAN, ESTHER A. | 10/31/2016 | Draft Scheduling Order (0.3); listen to audio of hearing for ruling (0.2); e-mail to S. Padula re the same (0.1) | 0.60 | 207.00 | |
| 21954991 | MILLER, SAMUAL A. | 10/31/2016 | Analyze draft scheduling order re turnover / contempt issues. | 0.40 | 176.00 | |
| 21954995 | MILLER, SAMUAL A. | 10/31/2016 | Analyze whether appropriate or required for Trustee ██████████ relating to Bench Warrant | 1.10 | 484.00 | NC, ID |
| 21966164 | MCKEAN, ESTHER A. | 11/1/2016 | Research Collier's re ████████ | 0.30 | 103.50 | |
| 21964793 | MCKEAN, ESTHER A. | 11/2/2016 | E-mail to E. Noble re proposed settlement terms | 0.20 | 69.00 | |
| 21964786 | MCKEAN, ESTHER A. | 11/2/2016 | Consideration of ██████████ | 0.30 | 103.50 | NC, ID |
| 21959568 | MILLER, SAMUAL A. | 11/2/2016 | Revise and edit draft email to Padula re contempt, bench warrant, etc. | 0.10 | 44.00 | |
| 21959560 | MILLER, SAMUAL A. | 11/2/2016 | Revise and edit draft settlement terms re turnover, contempt, bench warrant issues. | 0.20 | 88.00 | |
| 21959556 | MILLER, SAMUAL A. | 11/2/2016 | Analyze statement of work from TrustPoint. | 0.20 | 88.00 | |
| 21959558 | MILLER, SAMUAL A. | 11/2/2016 | Analyze and assist with strategy for Dec. 19 hearing and discovery to be done / responded to in advance. | 0.80 | 352.00 | |
| 21958670 | MCKEAN, ESTHER A. | 11/2/2016 | Review Trustpoint's Statement of Work | 0.20 | 69.00 | |
| 21958671 | MCKEAN, ESTHER A. | 11/2/2016 | Analysis of costs to be incurred in pursuing Bench Warrant non-compliance | 0.30 | 103.50 | |
| 21958682 | MCKEAN, ESTHER A. | 11/2/2016 | E-mail to J. Quierolo re Statement of Work | 0.10 | 34.50 | |
| 21961760 | COHEN, JULES S. | 11/3/2016 | Further work on letter to Judge about scheduling order in contempt matter. | 0.10 | 62.50 | |

0310949

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21961041 | COHEN, JULES S. | 11/3/2016 | Further work on scheduling order in contempt matter. | 0.10 | 62.50 | |
| 21962281 | LAWRENCE, SCOTT D. | 11/3/2016 | Research into criminal referrals for bankruptcy crimes. | 0.30 | 82.50 | UT |
| 21962422 | MILLER, SAMUAL A. | 11/3/2016 | Attention to settlement efforts and communications re turnover, contempt, bench warrant, etc. | 0.60 | 264.00 | UT ID |
| 21962425 | MILLER, SAMUAL A. | 11/3/2016 | Attention to draft and competing order re Dec. 19 hearing and strategy for ▮ | 0.40 | 176.00 | NC, ID |
| 21964917 | MCKEAN, ESTHER A. | 11/3/2016 | Strategize re competing order language (0.1); Telephone conference to chambers re order (0.1) | 0.20 | 69.00 | |
| 21964918 | MCKEAN, ESTHER A. | 11/3/2016 | Draft letter to Judge re competing Scheduling Orders and compile attachments in format to be uploaded via CM/ECF | 0.40 | 138.00 | |
| 21964919 | MCKEAN, ESTHER A. | 11/3/2016 | Revise "competing" Scheduling Order | 0.30 | 103.50 | |
| 21964872 | MCKEAN, ESTHER A. | 11/3/2016 | Telephone conference with Mary, case manager, re hearing pro memo | 0.60 | 207.00 | UT |
| 21964916 | MCKEAN, ESTHER A. | 11/3/2016 | E-mail to S. Padula re accepting service of subpoena | 0.10 | 34.50 | |
| 21966276 | MCKEAN, ESTHER A. | 11/3/2016 | Strategize with J. Cohen re submitting competing Scheduling Orders | 0.20 | 69.00 | |
| 21964709 | MCKEAN, ESTHER A. | 11/4/2016 | Review and analysis of research on ▮ | 0.50 | 172.50 | NC, ID |
| 21966106 | MILLER, SAMUAL A. | 11/4/2016 | Analyze strategy for responding to subpoenas and best method for deposition and materials from Jill MacGregor. | 0.20 | 88.00 | UT, NC |
| 21966866 | MILLER, SAMUAL A. | 11/6/2016 | Analyze subpoenas directed to Trustee and responses and objections to same. | 0.70 | 308.00 | |
| 21972477 | MILLER, SAMUAL A. | 11/7/2016 | Analyze strategy for supplemental report and begin drafting same. | 0.70 | 308.00 | |
| 21972515 | MILLER, SAMUAL A. | 11/7/2016 | Analyze settlement offer from Thakkar re turnover, contempt, bench warrant, etc. | 0.30 | 132.00 | |
| 21972524 | MILLER, SAMUAL A. | 11/7/2016 | Draft responses and objections to subpoena directed to Trustee by Thakkar re turnover, contempt, and bench warrant issues. | 0.80 | 352.00 | |
| 21970310 | COHEN, JULES S. | 11/7/2016 | Further work on settlement terms re contempt. | 0.20 | 125.00 | |
| 21994576 | MCKEAN, ESTHER A. | 11/7/2016 | Analysis and outline key points for Supplemental Report | 0.20 | 69.00 | |
| 21994577 | MCKEAN, ESTHER A. | 11/7/2016 | Analysis of S. Padula settlement response | 0.20 | 69.00 | |
| 21994579 | MCKEAN, ESTHER A. | 11/7/2016 | Second telephone conference with E. Noble re Bench Warrant issues | 0.20 | 69.00 | |
| 21994580 | MCKEAN, ESTHER A. | 11/7/2016 | Draft merge turnover letter | 0.20 | 69.00 | |
| 21994521 | MCKEAN, ESTHER A. | 11/8/2016 | Analysis of proposal by B. McDowell re back-up | 0.10 | 34.50 | |
| 21994601 | MCKEAN, ESTHER A. | 11/8/2016 | Plan and prepare for testimony and reporting by Trustpoint for December 19 hearing | 0.30 | 103.50 | |
| 21994241 | MCKEAN, ESTHER A. | 11/8/2016 | Telephone communication to Danielle, law clerk re October 27 hearing orders | 0.10 | 34.50 | |
| 21994244 | MCKEAN, ESTHER A. | 11/8/2016 | Call with B. McDowell re Bench Warrant issues | 0.50 | 172.50 | |
| 21994247 | MCKEAN, ESTHER A. | 11/8/2016 | E-mail to B. McDowell re Quickbook access list | 0.10 | 34.50 | |
| 21994224 | MCKEAN, ESTHER A. | 11/8/2016 | E-mail to E. Noble re report on deleted files from laptop | 0.10 | 34.50 | |
| 21994232 | MCKEAN, ESTHER A. | 11/8/2016 | Telephone conference with S. Lawrence re contempt | 0.10 | 34.50 | |
| 21974880 | COHEN, JULES S. | 11/8/2016 | Analyze items we still need from Mr. Thakkar and strategy on ▮ | 0.30 | 187.50 | NC, ID |
| 21976825 | COHEN, JULES S. | 11/8/2016 | Telecon Brian McDowell, new attorney for Mr. Thakkar, about actions to resolve contempt issue. | 0.20 | 125.00 | UT |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 21983155 | MILLER, SAMUAL A. | 11/8/2016 | Draft supplemental report re turnover, contempt, bench warrant, etc. as directed by court. | 2.80 | 1,232.00 | |
| 22001757 | MILLER, SAMUAL A. | 11/9/2016 | Draft | 1.20 | 528.00 | NC, ID |
| 22001768 | MILLER, SAMUAL A. | 11/9/2016 | Revise and edit Supplemental Report re turnover, contempt, and bench warrant issues. | 0.80 | 352.00 | |
| 21984494 | COHEN, JULES S. | 11/9/2016 | Further work on supplemental report on | 0.10 | 62.50 | NC, ID |
| 21984487 | COHEN, JULES S. | 11/9/2016 | Further work on supplemental report on contempt. | 0.10 | 62.50 | |
| 21994289 | MCKEAN, ESTHER A. | 11/9/2016 | Second telephone conference with B. McDowell re Bench Warrant issues | 0.20 | 69.00 | |
| 21994525 | MCKEAN, ESTHER A. | 11/9/2016 | Analysis of potential additional files deleted | 0.40 | 138.00 | UT |
| 21994285 | MCKEAN, ESTHER A. | 11/9/2016 | Telephone conference with B. McDowell re Bench Warrant issues | 0.10 | 34.50 | |
| 21994735 | MCKEAN, ESTHER A. | 11/9/2016 | Develop Subpoena to Jill MacGregor and Outsource re turnover of laptop | 0.40 | 138.00 | UT, NC |
| 21994733 | MCKEAN, ESTHER A. | 11/9/2016 | Investigate facts for Supplemental Report | 0.20 | 69.00 | |
| 21994719 | MCKEAN, ESTHER A. | 11/10/2016 | E-mail to E. Noble re Supplemental Report court ordered to file and review previous analysis | 0.30 | 103.50 | |
| 21994534 | MCKEAN, ESTHER A. | 11/10/2016 | Telephone conference with E. Noble re Supplemental Report | 0.10 | 34.50 | |
| 21994305 | MCKEAN, ESTHER A. | 11/10/2016 | E-mail to E. Noble re Subpoena served on Trustee | 0.10 | 34.50 | |
| 21994306 | MCKEAN, ESTHER A. | 11/10/2016 | E-mail to E. Noble re Macgregror Subpoena | 0.10 | 34.50 | UT, NC |
| 21994310 | MCKEAN, ESTHER A. | 11/10/2016 | Analysis of district to serve subpoena out of for Macgregor and Outsource | 0.30 | 103.50 | UT, NC |
| 21994320 | MCKEAN, ESTHER A. | 11/10/2016 | E-mail communication re J. MacGregror deposition | 0.10 | 34.50 | UT, NC |
| 22002108 | MILLER, SAMUAL A. | 11/10/2016 | Analyze turnover, contempt, and bench warrant issues and status of possible settlement. | 0.20 | 88.00 | |
| 22002124 | MILLER, SAMUAL A. | 11/10/2016 | Analyze out of state subpoenas for witnesses re turnover, contempt, bench warrant, etc. issues. | 0.50 | 220.00 | |
| 22002186 | MILLER, SAMUAL A. | 11/11/2016 | Analyze draft subpoenas and notices re Jill MacGregor production and deposition. | 0.30 | 132.00 | UT, NC |
| 22002176 | MILLER, SAMUAL A. | 11/11/2016 | Attention to Supplemental Report and steps needed for sufficient compliance with bench warrant. | 0.40 | 176.00 | |
| 21994620 | MCKEAN, ESTHER A. | 11/11/2016 | Finalize Supplemental Report required by Court Order and prepare exhibits thereto | 1.00 | 345.00 | |
| 21994327 | MCKEAN, ESTHER A. | 11/11/2016 | Draft Notice of Taking Deposition Duces Tecum of Jill MacGregor with draft instructions for ESI issue, definitions and requests (0.5), Draft Notice of Taking Deposition Duces Tecum of Outsource Accounting with draft instructions for ESI issue, definitions and requests (0.5); Revise subpoena of Jill MacGregor (0.2), Draft Subpoena for Outsource Accounting (0.3) | 1.50 | 517.50 | UT, NC |
| 21994571 | MCKEAN, ESTHER A. | 11/13/2016 | E-mail to and from J. Wilson re Dropbox and deleted files | 0.10 | 34.50 | |
| 22012604 | MILLER, SAMUAL A. | 11/14/2016 | Analyze Trustpoint subpoenas that we just received today and law surrounding notice requirements. | 0.40 | 176.00 | |
| 22026999 | MCKEAN, ESTHER A. | 11/14/2016 | E-mail to N. Pate re service of Trustpoint subpoena | 0.30 | 103.50 | |
| 22026984 | MCKEAN, ESTHER A. | 11/14/2016 | E-mail with E. Noble re responding to discovery requests | 0.20 | 69.00 | |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 22012612 | MILLER, SAMUAL A. | 11/14/2016 | Analyze discovery issues related to Dec. 19 hearing including Jill MacGregor subpoena situation, production of documents and response to subpoena directed to Trustee, and making boxes available to Mr. Thakkar and counsel to review. | 0.80 | 352.00 | UT |
| 22012543 | MILLER, SAMUAL A. | 11/15/2016 | Draft response to Padula email re Trustpoint subpoenas. | 0.10 | 44.00 | |
| 22012538 | MILLER, SAMUAL A. | 11/15/2016 | Attention to production of documents in response to subpoena directed to Trustee from Thakkar's counsel. | 0.90 | 396.00 | |
| 22012977 | FINELLI, LISA | 11/15/2016 | Assist with coordination of document production. | 0.30 | 69.00 | |
| 22027041 | MCKEAN, ESTHER A. | 11/15/2016 | Second e-mail to S. Padula re lack of notice of subpoenas | 0.20 | 69.00 | |
| 22027202 | MCKEAN, ESTHER A. | 11/16/2016 | Telephone conference with Yuri with Trustpoint re working copy | 0.10 | 34.50 | |
| 22027151 | MCKEAN, ESTHER A. | 11/16/2016 | E-mail to Laura-Ann in Padula's office requesting name of individual picking up working copy with Trustpoint | 0.20 | 69.00 | |
| 22027150 | MCKEAN, ESTHER A. | 11/16/2016 | Telephone conference with John Q. re providing working copy | 0.20 | 69.00 | |
| 22027153 | MCKEAN, ESTHER A. | 11/16/2016 | Second telephone conference with John Q. re providing working copy | 0.10 | 34.50 | |
| 22027160 | MCKEAN, ESTHER A. | 11/16/2016 | Analysis of S. Padula's e-mail re discovery dispute | 0.40 | 138.00 | |
| 22044016 | MILLER, SAMUAL A. | 11/16/2016 | Analyze Padula emails from this morning re discovery issues. | 0.20 | 88.00 | |
| 22044034 | MILLER, SAMUAL A. | 11/16/2016 | Analyze Trustpoint production issues. | 0.40 | 176.00 | |
| 22012950 | FINELLI, LISA | 11/16/2016 | Confirm document production postponement. | 0.20 | 46.00 | |
| 22027008 | MCKEAN, ESTHER A. | 11/17/2016 | Telephone conference with Johny Q. with Trustpoint re status | 0.10 | 34.50 | |
| 22041676 | MCKEAN, ESTHER A. | 11/18/2016 | Analysis of e-mail from B. Nash re deposition (0.1); revise Notice of Canceling Deposition of J. MacGregor and Outsource (0.1) | 0.20 | 69.00 | |
| 22027047 | MCKEAN, ESTHER A. | 11/18/2016 | E-mail communications to J. Wilson re confirming deposition of Jill MacGregor and Outsource Accounting | 0.10 | 34.50 | |
| 22027049 | MCKEAN, ESTHER A. | 11/18/2016 | E-mail and telephone communication to C. Townsend re J. MacGregor's deposition | 0.10 | 34.50 | UT, NC |
| 22027051 | MCKEAN, ESTHER A. | 11/18/2016 | Telephone conference with Anne with Littler Mendelson re discovery served on Trustpoint | 0.60 | 207.00 | |
| 22044115 | MILLER, SAMUAL A. | 11/18/2016 | Analyze motions to compel. | 0.50 | 220.00 | |
| 22027093 | MCKEAN, ESTHER A. | 11/20/2016 | E-mail to Anne Mellen re Thakkar's Motion to Compel and for Sanctions | 0.10 | 34.50 | |
| 22027094 | MCKEAN, ESTHER A. | 11/20/2016 | E-mail to J. Wilson re share files | 0.20 | 69.00 | |
| 22027095 | MCKEAN, ESTHER A. | 11/20/2016 | E-mail to E. Noble re Trustpoint's analysis on Quickbooks | 0.10 | 34.50 | |
| 22053315 | MCKEAN, ESTHER A. | 11/21/2016 | Conference call with Trustpoint's counsel re Subpoena response | 0.60 | 207.00 | |
| 22036368 | FINELLI, LISA | 11/21/2016 | Assist with document production set up, attend same with the Thakkars and post production assessment. | 0.90 | 207.00 | |
| 22053314 | MCKEAN, ESTHER A. | 11/21/2016 | Analysis of written discovery on compliance issues | 0.20 | 69.00 | |
| 22042001 | MCKEAN, ESTHER A. | 11/21/2016 | E-mail to B. Nash and J. Horst re the depositions of J. MacGregor and corporate representative of Outsource Accounting | 0.20 | 69.00 | UT, NC |
| 22042020 | MCKEAN, ESTHER A. | 11/22/2016 | Prepare for call with Trustpoint's counsel | 0.10 | 34.50 | |
| 22052732 | MCKEAN, ESTHER A. | 11/22/2016 | Draft e-mail to S. Padula and J. Moffa requesting depositions | 0.20 | 69.00 | |
| 22066074 | MILLER, SAMUAL A. | 11/22/2016 | Draft interrogatories to Thakkar. | 0.60 | 264.00 | |

| Index | Timekeeper | Date | Description | Hours | Value | |
|---|---|---|---|---|---|---|
| 22066100 | MILLER, SAMUAL A. | 11/23/2016 | Revise and edit interrogs to Thakkar and analyze service deadlines. | 0.70 | 308.00 | |
| 22066142 | MILLER, SAMUAL A. | 11/23/2016 | Analyze strategy for second supplemental report, discovery, and December 19 hearing. | 0.60 | 264.00 | |
| 22053070 | MCKEAN, ESTHER A. | 11/23/2016 | Telephone conference with S. Padula re pending discovery and Motion to Compel issues | 0.20 | 69.00 | UT |
| 22053068 | MCKEAN, ESTHER A. | 11/23/2016 | Conference call with Trustpoint re deleted files and dropboxes | 0.20 | 69.00 | |
| 22052723 | MCKEAN, ESTHER A. | 11/23/2016 | E-mail to and from S. Padula re conference | 0.10 | 34.50 | |
| 22052761 | MCKEAN, ESTHER A. | 11/23/2016 | E-mail to Littler re Motions to Compel and for Sanctions | 0.10 | 34.50 | |
| 22052776 | MCKEAN, ESTHER A. | 11/23/2016 | Comparison and analysis of draft interrogatories versus pending deposition questions of Thakkar | 0.40 | 138.00 | |
| 22052983 | MCKEAN, ESTHER A. | 11/26/2016 | E-mail to J. Wilson re Sharefile | 0.20 | 69.00 | |
| 22075118 | MILLER, SAMUAL A. | 11/27/2016 | Draft second supplemental report. | 0.90 | 396.00 | |
| 22075348 | MILLER, SAMUAL A. | 11/28/2016 | Analyze turnover and contempt compliance issues and strategy for Nov. 30 hearing and Dec. 19 hearing. | 0.40 | 176.00 | |
| 22075367 | MILLER, SAMUAL A. | 11/28/2016 | Revise and edit Second Supplemental Report. | 1.50 | 660.00 | |
| 22058454 | MCKEAN, ESTHER A. | 11/28/2016 | 2 e-mails to S. Padula re accountant and Intuit | 0.30 | 103.50 | |
| 22058421 | MCKEAN, ESTHER A. | 11/28/2016 | Analysis of possible objection to harassing depositions | 0.30 | 103.50 | |
| 22058711 | MCKEAN, ESTHER A. | 11/28/2016 | Prepare timeline for December 2 hearing on Motion to Compel | 0.40 | 138.00 | |
| 22058710 | MCKEAN, ESTHER A. | 11/28/2016 | Prepare argument outline on Motion to Compel / Sanctions | 0.30 | 103.50 | |
| 22074254 | MCKEAN, ESTHER A. | 11/29/2016 | Revise Second Supplemental Report | 0.20 | 69.00 | |
| 22066814 | MCKEAN, ESTHER A. | 11/29/2016 | Review of supplement subparts prepared by Trustpoint of deleted files | 0.20 | 69.00 | |
| 22066849 | MCKEAN, ESTHER A. | 11/29/2016 | Analysis of Trustpoint and Intuit second conference call | 0.30 | 103.50 | |
| 22079215 | MCKEAN, ESTHER A. | 11/29/2016 | Prepare for hearing on Motion to Compel and Sanctions | 0.20 | 69.00 | |
| 22079619 | MCKEAN, ESTHER A. | 11/29/2016 | Finalize and file Second Supplemental Report | 0.20 | 69.00 | |
| 22079636 | MCKEAN, ESTHER A. | 11/29/2016 | Research Rule 26 re impact of 2010 amendments | 0.20 | 69.00 | |
| 22075526 | MILLER, SAMUAL A. | 11/29/2016 | Revise and edit Second Supplemental Report and analyze ▓▓▓ | 1.20 | 528.00 | UT NC, ID |
| 22079420 | MCKEAN, ESTHER A. | 11/30/2016 | Multiple e-mails with Trustpoint (0.3); Telephone conference with Trustpoint re Relativity (0.3) | 0.60 | 207.00 | UT |
| 22079487 | MCKEAN, ESTHER A. | 11/30/2016 | Prepare talking points for hearing on Trustee's Supplemental Reports and Motion to Compel and Motion for Sanctions (0.6); revise timeline as to communications and discovery issues (0.3); Research rule 26 re allowed discovery of experts (0.4) | 1.30 | 448.50 | UT |
| 22078708 | MCKEAN, ESTHER A. | 11/30/2016 | Telephone conference with N. Johnson with Littler re fee application | 0.10 | 34.50 | |
| 22078697 | MCKEAN, ESTHER A. | 11/30/2016 | Telephone conference with S. Padula re Second Supplemental Report | 0.10 | 34.50 | |
| 22092719 | MCKEAN, ESTHER A. | 12/1/2016 | Draft Order Denying Motion to Compel (0.2); Listen to audio of hearing re rulings (0.3) | 0.50 | 172.50 | |
| 22092769 | MCKEAN, ESTHER A. | 12/2/2016 | Receipt and revise multiple e-mails re title issues in order to close | 0.20 | 69.00 | NC ID |
| 22092770 | MCKEAN, ESTHER A. | 12/4/2016 | E-mail from J. Wilson and respond to same | 0.10 | 34.50 | |

**UT, NC**

| Index | Timekeeper | Date | Description | Hours | Value |
|---|---|---|---|---|---|
| 22095339 | MILLER, SAMUAL A. | 12/5/2016 | Analyze whether subpoenas to J. MacGregor and her company should be withdrawn in light of court's recent rulings. | 0.10 | 44.00 |
| | | | TOTAL | 221.90 | $88,049.00 |

**ORLANDO GATEWAY PARTNERS LLC**
Cost Detail

| Matter Number/Name | | Index | Date | Description | Amount | |
|---|---|---|---|---|---|---|
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12311092 | 8/31/2016 | DELIVERY SERVICE - RICOH USA INC - Shipment records from Norcross made available by F. Wolff. Inv#ATL16080225. EM/2036 | 387.64 | |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12287170 | 9/10/2016 | OTHER CHARGES - JANICE S BAKER & ASSOCIATES IN - Videographer for Site Visit 9/12 & 9/18/16. Inv#601375DS. EM/2036 | 724.50 | |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12277727 | 9/12/2016 | COURT REPORTER - GORE BROTHERS REPORTING & VIDE - Deposition attendance and transcript of Terry Soifer 8/29/16. Inv#105231. EM/2036 | 558.45 | |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12277880 | 9/12/2016 | MEALS - ESTHER A. MCKEAN: Dinner - Dinner on return travels from first Site Visit per Bench Warrant on 09/12/16 at Chick-fil-A with Emerson Noble, Chapter 7 Trustee. EM/2036 | 7.53 | UT |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12277881 | 9/12/2016 | MEALS - ESTHER A. MCKEAN: Lunch - Lunch in Norcross, Georgia during first Site Visit per Bench Warrant on 09/12/16 at Shane's Rib Shack with Emerson Noble, Chapter 7 Trustee. EM/2036 | 9.53 | UT |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12277884 | 9/12/2016 | TRANSPORTATION - ESTHER A. MCKEAN: Airfare - Travel to Norcross, Georgia for first Site Visit per Bench Warrant. EM/2036 | 84.49 | UT |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12277882 | 9/13/2016 | PARKING - ESTHER A. MCKEAN: Parking - Parking at OIC for air travel to Norcross, Georgia for first Site Visit per Bench Warrant. EM/2036 | 8.50 | UT |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12277883 | 9/13/2016 | OTHER TRAVEL EXPENSES - ESTHER A. MCKEAN: Taxi/Car Service - Travel to Norcross, Georgia for first Site Visit per Bench Warrant. EM/2036 | 15.50 | UT |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12277874 | 9/19/2016 | TRANSPORTATION - ESTHER A. MCKEAN: Airfare - Travel to Norcross, Georgia for second Site Visit per Bench Warrant. EM/2036 | 141.99 | UT |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12301741 | 9/19/2016 | HOTEL - ESTHER A. MCKEAN: Lodging - Hotel while traveling back to Orlando after Second Site Visit. EM/2036 | 53.23 | UT |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12301742 | 9/19/2016 | MEALS - ESTHER A. MCKEAN: Dinner - Dinner while traveling back to Orlando after Second Site Visit on 09/19/16 at Moe's SW Grill. EM/2036 | 8.54 | UT |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12304612 | 9/19/2016 | OTHER TRAVEL EXPENSES - ESTHER A. MCKEAN: Car Rental - Rental for Second Site Visit. EM/2036 | 242.89 | UT |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12288508 | 9/20/2016 | OTHER CHARGES - DAVID HAYES - Manual labor for moving boxes surrendered per Bench Warrant at Norcross office 9/15 & 9/20/16. EM/2036 | 164.44 | UT |

Cost Detail

| Matter Number/Name | | Index | Date | Description | Amount | |
|---|---|---|---|---|---|---|
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12304611 | 9/20/2016 | OTHER TRAVEL EXPENSES - ESTHER A. MCKEAN: Car Rental - Rental for Second Site Visit. EM/2036 | 0.21 | UT |
| 0310949 | ORLANDO GATEWAY PARTNERS LLC | 12336114 | 11/23/2016 | TELEPHONE CONFERENCING InterCall Esther McKean Inv# 1743565990 | 1.39 | UT |
| | ORLANDO GATEWAY PARTNERS LLC Total | | | | 2,408.83 | |

## EXHIBIT C

### Trustee's Expense Report for Trips to Norcross

9/12/16 Trip

| | | |
|---|---|---|
| Airfare: Southwest Airlines | $ 466.96 | |
| U Haul truck rental | $ 602.08 | |
| Gas | $ 36.84 | |
| Gas | $ 45.49 | |
| Tolls | $ 3.25 | |
| Parking @ airport | $ 17.00 | |
| Total 9/12/16 Trip | | $ 1,171.62 |

9/19/16 Trip

| | | |
|---|---|---|
| Airfare: Southwest Airlines | $ 283.98 | |
| Office Depot (Boxes) | $ 86.64 | |
| Gas | $ 36.44 | |
| Gas | $ 52.74 | |
| Hotel | $ 106.46 | |
| Tolls | $ 5.25 | |
| Taxi | $ 30.00 | |
| Total 9/16/16 Trip | | $ 601.51 |
| Total Both Trips | | $ 1,773.13 |